# EXHIBIT A

Skip to Main Content Logout My Account Search Menu New Criminal/Traffic/Petty Search Refine Search
Back
Location : All MNCIS Sites - Case Search    Help

# REGISTER OF ACTIONS
## CASE NO. 27-CR-18-6859

| | | | |
|---|---|---|---|
| State of Minnesota vs MOHAMED MOHAMED NOOR | | § § § § § § | Case Type: **Crim/Traf Mandatory**<br>Date Filed: **03/20/2018**<br>Location: **Hennepin Criminal/Traffic/Petty Downtown**<br>Judicial Officer: **Quaintance, Kathryn L.** |

---

### PARTY INFORMATION

| | | | |
|---|---|---|---|
| **Defendant** | **NOOR, MOHAMED MOHAMED**<br><br>New Hope, MN 55428 | Male<br>DOB: 10/20/1985 | **Lead Attorneys**<br>**Thomas Craddock Plunkett**<br>*Retained*<br>651-222-4357(W) |
| **Jurisdiction** | **State of Minnesota** | | **AMY ELIZABETH SWEASY**<br>612-348-6552(W) |

---

### CASE INFORMATION

| Charges: NOOR, MOHAMED MOHAMED | Statute | Level | Date | Disposition | Level of Sentence |
|---|---|---|---|---|---|
| 1. Murder - 2nd Degree - With Intent-Not Premeditated | 609.19.1(1) | Felony | 07/15/201704/30/2019 | Acquitted | |
| 2. Murder - 3rd Degree - Perpetrating Eminently Dangerous Act and Evincing Depraved Mind | 609.195(a) | Felony | 07/15/2017 | | |
| 3. Manslaughter - 2nd Degree - Culpable Negligence Creating Unreasonable Risk | 609.205(1) | Felony | 07/15/2017 | | |

---

### EVENTS & ORDERS OF THE COURT

**DISPOSITIONS**

| | |
|---|---|
| 03/01/2019 | **Plea** (Judicial Officer: Quaintance, Kathryn L.)<br>　2. Murder - 3rd Degree - Perpetrating Eminently Dangerous Act and Evincing Depraved Mind<br>　　Not guilty<br>　3. Manslaughter - 2nd Degree - Culpable Negligence Creating Unreasonable Risk<br>　　Not guilty<br>　1. Murder - 2nd Degree - With Intent-Not Premeditated<br>　　Not guilty |
| 04/30/2019 | **Disposition** (Judicial Officer: Quaintance, Kathryn L.)<br>　1. Murder - 2nd Degree - With Intent-Not Premeditated<br>　　Acquitted |

**OTHER EVENTS AND HEARINGS**

| | |
|---|---|
| 03/20/2018 | **E-filed Comp-Warrant**   **Index # 1** |
| 03/20/2018 | **Warrant Issued**   **Index # 2** |
| 03/20/2018 | **Order Sealing Record**   **Index # 3** (Judicial Officer: Barnette, Toddrick S. ) |
| 03/20/2018 | **Other Document**   **Index # 4** |
| 03/20/2018 | **Warrant Served** |
| 03/20/2018 | **Certificate of Representation**   **Index # 6** |
| 03/21/2018 | **First Appearance**  (1:30 PM) (Judicial Officer Quaintance, Kathryn L.)<br>Result: Held |
| 03/21/2018 | **Bail Study**   **Index # 5** |
| 03/21/2018 | **Certificate of Representation**   **Index # 7** |
| 03/21/2018 | **e-Service**<br>　State of Minnesota      Served      03/21/2018 |
| 03/21/2018 | **e-Service**<br>　NOOR, MOHAMED MOHAMED      Served      03/21/2018 |
| 03/21/2018 | **Identity Verified** |
| 03/21/2018 | **Order for Conditional Release**   **Index # 8** (Judicial Officer: Quaintance, Kathryn L. ) |
| 03/21/2018 | **Interim Condition for NOOR, MOHAMED MOHAMED**<br>　- Do not ship/transport/possess or receive firearm or ammo<br>　- No contact with witness(es)<br>　- Remain law-abiding<br>　- Make all future court appearances<br>　- Post bond with conditions<br>　　$400,000.00<br>　- Post Bond without conditions<br>　　$500,000.00<br>　- Surrender Passport |
| 03/21/2018 | **Non-Cash Bond Posted**   **Index # 9** |
| 03/22/2018 | **Law Enforcement Notice of Release and Appearance**   **Index # 10** |
| 03/28/2018 | **Order-Other**   **Index # 11** (Judicial Officer: Quaintance, Kathryn L. ) |

| | | | |
|---|---|---|---|
| 04/04/2018 | **Pre-Plea Worksheet      Index # 12** | | |
| 04/04/2018 | **e-Service** | | |
| | State of Minnesota | Served | 04/04/2018 |
| 04/04/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/04/2018 |
| 04/04/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/04/2018 |
| 04/04/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/04/2018 |
| 04/25/2018 | **Demand or Request for Discovery      Index # 13** | | |
| 04/25/2018 | **Discovery Disclosure      Index # 14** | | |
| 04/25/2018 | **e-Service** | | |
| | State of Minnesota | Served | 04/25/2018 |
| 04/25/2018 | **e-Service** | | |
| | State of Minnesota | Served | 04/25/2018 |
| 04/25/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/25/2018 |
| 04/25/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/25/2018 |
| 04/25/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/25/2018 |
| 04/25/2018 | **e-Service** | | |
| | State of Minnesota | Served | 04/25/2018 |
| 04/25/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/25/2018 |
| 04/25/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/25/2018 |
| 04/25/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/25/2018 |
| 04/25/2018 | **e-Service** | | |
| | State of Minnesota | Served | 04/25/2018 |
| 05/08/2018 | **Omnibus Hearing**  (8:30 AM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 05/15/2018 | **Scheduling Order      Index # 15** | | |
| 08/15/2018 | **Motion to Dismiss      Index # 16** | | |
| 08/15/2018 | **Motion to Dismiss      Index # 17** | | |
| 08/15/2018 | **e-Service** | | |
| | State of Minnesota | Served | 08/15/2018 |
| 08/15/2018 | **e-Service** | | |
| | State of Minnesota | Served | 08/15/2018 |
| 08/15/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 08/15/2018 |
| 08/15/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 08/15/2018 |
| 08/15/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 08/15/2018 |
| 08/15/2018 | **e-Service** | | |
| | State of Minnesota | Served | 08/15/2018 |
| 08/15/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 08/15/2018 |
| 08/15/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 08/15/2018 |
| 08/15/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 08/15/2018 |
| 08/15/2018 | **e-Service** | | |
| | State of Minnesota | Served | 08/15/2018 |
| 09/04/2018 | **Motion      Index # 18** | | |
| 09/04/2018 | **e-Service** | | |
| | State of Minnesota | Served | 09/04/2018 |
| 09/04/2018 | **e-Service** | | |
| | State of Minnesota | Served | 09/04/2018 |
| 09/04/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/04/2018 |
| 09/04/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/04/2018 |
| 09/04/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/04/2018 |
| 09/04/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/04/2018 |
| 09/04/2018 | **Order Denying Motion      Index # 19** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 09/05/2018 | **Other Document      Index # 20** | | |
| 09/05/2018 | **Other Document      Index # 21** | | |
| 09/05/2018 | **Other Document      Index # 22** | | |
| 09/05/2018 | **e-Service** | | |
| | State of Minnesota | Served | 09/05/2018 |
| 09/05/2018 | **e-Service** | | |
| | State of Minnesota | Served | 09/05/2018 |
| 09/05/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/05/2018 |
| 09/05/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/05/2018 |
| 09/05/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/05/2018 |
| 09/05/2018 | **e-Service** | | |

| | | | |
|---|---|---|---|
| | NOOR, MOHAMED MOHAMED | Served | 09/05/2018 |
| 09/05/2018 | e-Service | | |
| | State of Minnesota | Served | 09/05/2018 |
| 09/05/2018 | e-Service | | |
| | State of Minnesota | Served | 09/05/2018 |
| 09/05/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/05/2018 |
| 09/05/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/05/2018 |
| 09/05/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/05/2018 |
| 09/05/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/05/2018 |
| 09/05/2018 | e-Service | | |
| | State of Minnesota | Served | 09/05/2018 |
| 09/05/2018 | e-Service | | |
| | State of Minnesota | Served | 09/05/2018 |
| 09/05/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/05/2018 |
| 09/05/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/05/2018 |
| 09/05/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/05/2018 |
| 09/12/2018 | **Memorandum     Index # 23** | | |
| 09/19/2018 | **Other Document     Index # 24** | | |
| 09/19/2018 | e-Service | | |
| | State of Minnesota | Served | 09/19/2018 |
| 09/19/2018 | e-Service | | |
| | State of Minnesota | Served | 09/19/2018 |
| 09/19/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/19/2018 |
| 09/19/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/19/2018 |
| 09/19/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/19/2018 |
| 09/19/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/19/2018 |
| 09/19/2018 | **Order Regarding Visual or Audio Coverage** | **Index # 25** (Judicial Officer: Quaintance, Kathryn L. ) | |
| 09/19/2018 | e-Service | | |
| | State of Minnesota | Served | 09/19/2018 |
| 09/19/2018 | e-Service | | |
| | State of Minnesota | Served | 09/19/2018 |
| 09/19/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/19/2018 |
| 09/19/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/19/2018 |
| 09/20/2018 | **Notice of Motion and Motion     Index # 26** | | |
| 09/20/2018 | e-Service | | |
| | State of Minnesota | Served | 09/20/2018 |
| 09/20/2018 | e-Service | | |
| | State of Minnesota | Served | 09/20/2018 |
| 09/20/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/20/2018 |
| 09/20/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/20/2018 |
| 09/20/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/20/2018 |
| 09/20/2018 | **Memorandum     Index # 27** | | |
| 09/20/2018 | e-Service | | |
| | State of Minnesota | Served | 09/20/2018 |
| 09/20/2018 | e-Service | | |
| | State of Minnesota | Served | 09/20/2018 |
| 09/20/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/20/2018 |
| 09/20/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/20/2018 |
| 09/20/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/20/2018 |
| 09/21/2018 | **Memorandum     Index # 28** | | |
| 09/21/2018 | e-Service | | |
| | State of Minnesota | Served | 09/21/2018 |
| 09/21/2018 | e-Service | | |
| | State of Minnesota | Served | 09/21/2018 |
| 09/21/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/21/2018 |
| 09/21/2018 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 09/21/2018 |
| 09/21/2018 | e-Service | | |

CASE 0:18-cv-02086-PAM-TNL   Doc. 44-1   Filed 05/30/19   Page 5 of 25

| Date | Event | Party | Status | Date |
|---|---|---|---|---|
| 09/21/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 09/21/2018 |
| | | NOOR, MOHAMED MOHAMED | Served | 09/21/2018 |
| 09/26/2018 | **Transcript       Index # 29** | | | |
| 09/27/2018 | **Hearing**  (1:30 PM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| | *09/27/2018 Reset by Court to 09/27/2018* | | | |
| | Result: Held | | | |
| 09/27/2018 | **Order Denying Motion       Index # 30** | | | |
| 09/27/2018 | e-Service | State of Minnesota | Served | 09/27/2018 |
| 09/27/2018 | e-Service | State of Minnesota | Served | 09/27/2018 |
| 09/27/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 09/27/2018 |
| 09/27/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 09/27/2018 |
| 09/27/2018 | **Order Denying Motion       Index # 31** | | | |
| 09/27/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 09/27/2018 |
| 09/27/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 09/27/2018 |
| 09/27/2018 | e-Service | State of Minnesota | Served | 09/27/2018 |
| 09/27/2018 | e-Service | State of Minnesota | Served | 09/27/2018 |
| 09/27/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 09/27/2018 |
| 09/27/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 09/27/2018 |
| 09/27/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 09/27/2018 |
| 09/27/2018 | **Order Denying Motion       Index # 32** (Judicial Officer: Quaintance, Kathryn L. ) | | | |
| 09/27/2018 | e-Service | State of Minnesota | Served | 09/27/2018 |
| 09/27/2018 | e-Service | State of Minnesota | Served | 09/27/2018 |
| 09/27/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 09/27/2018 |
| 09/27/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 09/27/2018 |
| 09/28/2018 | **Scheduling Order       Index # 33** (Judicial Officer: Quaintance, Kathryn L. ) | | | |
| 09/28/2018 | e-Service | State of Minnesota | Served | 09/28/2018 |
| 09/28/2018 | e-Service | State of Minnesota | Served | 09/28/2018 |
| 09/28/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 09/28/2018 |
| 09/28/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 09/28/2018 |
| 11/21/2018 | **Motion       Index # 34** | | | |
| 11/21/2018 | e-Service | State of Minnesota | Served | 11/21/2018 |
| 11/21/2018 | e-Service | State of Minnesota | Served | 11/21/2018 |
| 11/21/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 11/21/2018 |
| 11/21/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 11/21/2018 |
| 11/21/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 11/21/2018 |
| 11/21/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 11/21/2018 |
| 11/29/2018 | **Motion       Index # 35** | | | |
| 11/29/2018 | e-Service | State of Minnesota | Served | 11/29/2018 |
| 11/29/2018 | e-Service | State of Minnesota | Served | 11/29/2018 |
| 11/29/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 11/29/2018 |
| 11/29/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 11/29/2018 |
| 11/29/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 11/29/2018 |
| 11/29/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 11/29/2018 |
| 12/06/2018 | **Motion       Index # 36** | | | |
| 12/06/2018 | e-Service | State of Minnesota | Served | 12/06/2018 |
| 12/06/2018 | e-Service | State of Minnesota | Served | 12/06/2018 |
| 12/06/2018 | e-Service | NOOR, MOHAMED MOHAMED | Served | 12/06/2018 |

| | | | |
|---|---|---|---|
| 12/06/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/06/2018 |
| 12/06/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/06/2018 |
| 12/06/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/06/2018 |
| 12/07/2018 | **Order-Other      Index # 37** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 12/07/2018 | **e-Service** | | |
| | State of Minnesota | Served | 12/07/2018 |
| 12/07/2018 | **e-Service** | | |
| | State of Minnesota | Served | 12/07/2018 |
| 12/07/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/07/2018 |
| 12/07/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/07/2018 |
| 12/07/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/07/2018 |
| 12/07/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/07/2018 |
| 12/11/2018 | **Amended Criminal Complaint      Index # 38** (Judicial Officer: Bernhardson, Ivy S. ) | | |
| 12/11/2018 | **Summons      Index # 39** | | |
| 12/26/2018 | **ExParte Motion      Index # 40** | | |
| 12/26/2018 | **Proposed Order or Document      Index # 41** | | |
| 12/26/2018 | **Notice of Motion and Motion      Index # 42** | | |
| 12/26/2018 | **Proposed Order or Document      Index # 43** | | |
| 12/27/2018 | **Hearing**  (3:00 PM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 12/28/2018 | **Correspondence      Index # 44** | | |
| 12/28/2018 | **e-Service** | | |
| | State of Minnesota | Served | 12/28/2018 |
| 12/28/2018 | **e-Service** | | |
| | State of Minnesota | Served | 12/28/2018 |
| 12/28/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/28/2018 |
| 12/28/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/28/2018 |
| 12/28/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/28/2018 |
| 12/28/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/28/2018 |
| 12/28/2018 | **Order-Other      Index # 45** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 12/28/2018 | **e-Service** | | |
| | State of Minnesota | Served | 12/28/2018 |
| 12/28/2018 | **e-Service** | | |
| | State of Minnesota | Served | 12/28/2018 |
| 12/28/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/28/2018 |
| 12/28/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/28/2018 |
| 12/28/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/28/2018 |
| 12/28/2018 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 12/28/2018 |
| 01/02/2019 | **Memorandum      Index # 46** | | |
| 01/02/2019 | **Other Document      Index # 47** | | |
| 01/02/2019 | **e-Service** | | |
| | State of Minnesota | Served | 01/02/2019 |
| 01/02/2019 | **e-Service** | | |
| | State of Minnesota | Served | 01/02/2019 |
| 01/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 01/02/2019 |
| 01/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 01/02/2019 |
| 01/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 01/02/2019 |
| 01/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 01/02/2019 |
| 01/02/2019 | **e-Service** | | |
| | State of Minnesota | Served | 01/02/2019 |
| 01/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 01/02/2019 |
| 01/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 01/02/2019 |
| 01/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 01/02/2019 |
| 01/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 01/02/2019 |
| 01/02/2019 | **e-Service** | | |
| | State of Minnesota | Served | 01/02/2019 |
| 01/10/2019 | **Scheduling Order      Index # 48** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 01/10/2019 | **e-Service** | | |
| | State of Minnesota | Served | 01/10/2019 |
| 01/10/2019 | **e-Service** | | |
| | State of Minnesota | Served | 01/10/2019 |

| Date | Type | | Status | Date |
|---|---|---|---|---|
| 01/10/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/10/2019 |
| 01/10/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/10/2019 |
| 01/10/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/10/2019 |
| 01/10/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/10/2019 |
| 01/11/2019 | **Discovery Disclosure      Index # 49** | | | |
| 01/11/2019 | e-Service | | | |
| | State of Minnesota | | Served | 01/11/2019 |
| 01/11/2019 | e-Service | | | |
| | State of Minnesota | | Served | 01/11/2019 |
| 01/11/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/11/2019 |
| 01/11/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/11/2019 |
| 01/11/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/11/2019 |
| 01/11/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/11/2019 |
| 01/31/2019 | **Notice of Visual or Audio Coverage      Index # 50** | | | |
| 01/31/2019 | e-Service | | | |
| | State of Minnesota | | Served | 01/31/2019 |
| 01/31/2019 | e-Service | | | |
| | State of Minnesota | | Served | 01/31/2019 |
| 01/31/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/31/2019 |
| 01/31/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/31/2019 |
| 01/31/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/31/2019 |
| 01/31/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/31/2019 |
| 01/31/2019 | **Correspondence      Index # 51** | | | |
| 01/31/2019 | e-Service | | | |
| | State of Minnesota | | Served | 01/31/2019 |
| 01/31/2019 | e-Service | | | |
| | State of Minnesota | | Served | 01/31/2019 |
| 01/31/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/31/2019 |
| 01/31/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/31/2019 |
| 01/31/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/31/2019 |
| 01/31/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 01/31/2019 |
| 02/01/2019 | **Notice-Other      Index # 52** | | | |
| 02/01/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/01/2019 |
| 02/01/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/01/2019 |
| 02/01/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/01/2019 |
| 02/01/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/01/2019 |
| 02/01/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/01/2019 |
| 02/01/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/01/2019 |
| 02/04/2019 | **Notice of Visual or Audio Coverage      Index # 53** | | | |
| 02/04/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/04/2019 |
| 02/04/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/04/2019 |
| 02/04/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/04/2019 |
| 02/04/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/04/2019 |
| 02/04/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/04/2019 |
| 02/04/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/04/2019 |
| 02/04/2019 | **Notice of Visual or Audio Coverage      Index # 54** | | | |
| 02/04/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/04/2019 |
| 02/04/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/04/2019 |
| 02/04/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/04/2019 |
| 02/04/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/04/2019 |
| 02/04/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/04/2019 |

| Date | Event | Party | Index | Status | Date |
|------|-------|-------|-------|--------|------|
| 02/04/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/04/2019 |
| 02/05/2019 | **Notice of Visual or Audio Coverage** | | Index # 55 | | |
| 02/05/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/05/2019 |
| 02/05/2019 | **Notice of Visual or Audio Coverage** | | Index # 56 | | |
| 02/05/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/05/2019 |
| 02/05/2019 | **Notice of Visual or Audio Coverage** | | Index # 57 | | |
| 02/05/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/05/2019 |
| 02/05/2019 | **Notice of Visual or Audio Coverage** | | Index # 58 | | |
| 02/05/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/05/2019 |
| 02/05/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/05/2019 |
| 02/07/2019 | **Notice of Visual or Audio Coverage** | | Index # 59 | | |
| 02/07/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/07/2019 |
| 02/07/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/07/2019 |
| 02/07/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/07/2019 |
| 02/07/2019 | **Notice of Visual or Audio Coverage** | | Index # 60 | | |
| 02/07/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/07/2019 |
| 02/07/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/07/2019 |
| 02/07/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/07/2019 |
| 02/07/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/07/2019 |
| 02/07/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/07/2019 |
| 02/07/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/07/2019 |
| 02/07/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/07/2019 |
| 02/07/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/07/2019 |
| 02/07/2019 | **e-Service** | | | | |
| | | NOOR, MOHAMED MOHAMED | | Served | 02/07/2019 |
| 02/07/2019 | **Notice of Visual or Audio Coverage** | | Index # 61 | | |
| 02/07/2019 | **e-Service** | | | | |
| | | State of Minnesota | | Served | 02/07/2019 |
| 02/07/2019 | **e-Service** | | | | |

| Date | Description | Index | Status | Date |
|---|---|---|---|---|
| | State of Minnesota | | Served | 02/07/2019 |
| 02/07/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/07/2019 |
| 02/07/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/07/2019 |
| 02/07/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/07/2019 |
| 02/07/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/07/2019 |
| 02/08/2019 | **Notice of Visual or Audio Coverage** | Index # 62 | | |
| 02/08/2019 | **Notice of Visual or Audio Coverage** | Index # 63 | | |
| 02/08/2019 | **Notice of Visual or Audio Coverage** | Index # 64 | | |
| 02/08/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/08/2019 |
| 02/08/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/08/2019 |
| 02/08/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/08/2019 |
| 02/08/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/08/2019 |
| 02/08/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/08/2019 |
| 02/08/2019 | **Notice of Visual or Audio Coverage** | Index # 65 | | |
| 02/08/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/08/2019 |
| 02/08/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/08/2019 |
| 02/08/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/08/2019 |
| 02/08/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/08/2019 |
| 02/08/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/08/2019 |
| 02/08/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/08/2019 |
| 02/14/2019 | **Notice of Visual or Audio Coverage** | Index # 66 | | |
| 02/14/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/14/2019 |
| 02/14/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/14/2019 |
| 02/14/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/14/2019 |
| 02/14/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/14/2019 |
| 02/14/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/14/2019 |
| 02/14/2019 | **Notice of Visual or Audio Coverage** | Index # 67 | | |
| 02/14/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/14/2019 |
| 02/14/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/14/2019 |
| 02/14/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/14/2019 |
| 02/14/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/14/2019 |
| 02/14/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/14/2019 |
| 02/15/2019 | **Other Document** | Index # 68 | | |
| 02/15/2019 | **Proposed Jury Instructions** | Index # 69 | | |
| 02/15/2019 | **Other Document** | Index # 70 | | |
| 02/15/2019 | **Notice of Motion and Motion** | Index # 71 | | |
| 02/15/2019 | **Motion** | Index # 72 | | |
| 02/15/2019 | **Memorandum** | Index # 73 | | |
| 02/15/2019 | **Memorandum** | Index # 74 | | |
| 02/15/2019 | **Memorandum** | Index # 75 | | |
| 02/15/2019 | **Motion** | Index # 76 | | |
| 02/15/2019 | **Memorandum** | Index # 77 | | |
| 02/15/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | | |
| | State of Minnesota | | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | | |

| | | | |
|---|---|---|---|
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | |

| | | | |
|---|---|---|---|
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | Witness List       Index # 78 | | |
| 02/15/2019 | Motion       Index # 79 | | |
| 02/15/2019 | Notice of Motion and Motion       Index # 80 | | |
| 02/15/2019 | Motion       Index # 81 | | |
| 02/15/2019 | Proposed Jury Instructions       Index # 82 | | |
| 02/15/2019 | e-Service | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | State of Minnesota | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |
| 02/15/2019 | e-Service | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/15/2019 |

| Date | Type | | Status | Date |
|---|---|---|---|---|
| 02/15/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/15/2019 |
| 02/15/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/15/2019 |
| 02/22/2019 | **Other Document      Index # 83** | | | |
| 02/22/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/22/2019 |
| 02/22/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/22/2019 |
| 02/22/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/22/2019 |
| 02/22/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/22/2019 |
| 02/22/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/22/2019 |
| 02/22/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/22/2019 |
| 02/22/2019 | **Order Regarding Visual or Audio Coverage** | **Index # 84** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 02/22/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/22/2019 |
| 02/22/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/22/2019 |
| 02/22/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/22/2019 |
| 02/22/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/22/2019 |
| 02/22/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/22/2019 |
| 02/22/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/22/2019 |
| 02/25/2019 | **Other Document      Index # 85** | | | |
| 02/25/2019 | **Memorandum      Index # 86** | | | |
| 02/25/2019 | **Memorandum      Index # 87** | | | |
| 02/25/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **Other Document      Index # 88** | | | |
| 02/25/2019 | **Other Document      Index # 89** | | | |
| 02/25/2019 | **Other Document      Index # 90** | | | |
| 02/25/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 02/25/2019 |

| | | | |
|---|---|---|---|
| 02/25/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/25/2019 |
| 02/25/2019 | **Notice of Visual or Audio Coverage       Index # 91** | | |
| 02/25/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/25/2019 |
| 02/25/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/25/2019 |
| 02/28/2019 | **Scheduling Conference**  (2:30 PM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 02/28/2019 | **Order-Other       Index # 92** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 02/28/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/28/2019 |
| 02/28/2019 | **e-Service** | | |
| | State of Minnesota | Served | 02/28/2019 |
| 02/28/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/28/2019 |
| 02/28/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/28/2019 |
| 02/28/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/28/2019 |
| 02/28/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 02/28/2019 |
| 03/01/2019 | **Motion Hearing**  (9:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 03/01/2019 | **Order Granting Motion       Index # 93** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order Denying Motion       Index # 94** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order Granting Motion       Index # 95** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order Granting Motion       Index # 96** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order Granting Motion       Index # 97** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order Denying Motion       Index # 98** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order-Other       Index # 99** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order Granting Motion       Index # 100** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order-Other       Index # 101** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order Denying Motion       Index # 102** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order Denying Motion       Index # 103** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order Denying Motion       Index # 104** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order Granting Motion       Index # 105** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order Granting Motion       Index # 106** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order for Submissions-Under Advisement       Index # 107** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/01/2019 | **Order for Submissions-Under Advisement       Index # 108** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/07/2019 | **Correspondence      Index # 109** | | |
| 03/07/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/07/2019 |
| 03/07/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/07/2019 |
| 03/07/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/07/2019 |
| 03/07/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/07/2019 |
| 03/07/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/07/2019 |
| 03/07/2019 | **e-Service** | | |

| | | | |
|---|---|---|---|
| | NOOR, MOHAMED MOHAMED | Served | 03/07/2019 |
| 03/08/2019 | **Order-Other     Index # 110** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/08/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/08/2019 |
| 03/08/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/08/2019 |
| 03/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/08/2019 |
| 03/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/08/2019 |
| 03/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/08/2019 |
| 03/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/08/2019 |
| 03/08/2019 | **Motion     Index # 111** | | |
| 03/08/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/08/2019 |
| 03/08/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/08/2019 |
| 03/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/08/2019 |
| 03/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/08/2019 |
| 03/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/08/2019 |
| 03/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/08/2019 |
| 03/13/2019 | **Scheduling Order     Index # 112** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/13/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/13/2019 |
| 03/13/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/13/2019 |
| 03/13/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/13/2019 |
| 03/13/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/13/2019 |
| 03/13/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/13/2019 |
| 03/13/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/13/2019 |
| 03/15/2019 | **Notice of Motion and Motion     Index # 113** | | |
| 03/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **Motion     Index # 114** | | |
| 03/15/2019 | **Motion     Index # 115** | | |
| 03/15/2019 | **Other Document     Index # 116** | | |
| 03/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/15/2019 |

| 03/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **Other Document      Index # 117** | | |
| 03/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **Order-Other      Index # 118** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/15/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/15/2019 |
| 03/17/2019 | **Waiver of Appearance      Index # 119** | | |
| 03/17/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/17/2019 |
| 03/17/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/17/2019 |
| 03/17/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/17/2019 |
| 03/17/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/17/2019 |
| 03/17/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/17/2019 |
| 03/17/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/17/2019 |
| 03/20/2019 | **Other Document      Index # 120** | | |
| 03/20/2019 | **Other Document      Index # 121** | | |
| 03/20/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/20/2019 |
| 03/20/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/20/2019 |
| 03/20/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/20/2019 |
| 03/20/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/20/2019 |
| 03/20/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/20/2019 |
| 03/20/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/20/2019 |
| 03/20/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/20/2019 |
| 03/20/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/20/2019 |
| 03/20/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/20/2019 |
| 03/20/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/20/2019 |
| 03/20/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/20/2019 |
| 03/20/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/20/2019 |
| 03/20/2019 | **Taken Under Advisement      Index # 122** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/27/2019 | **Order-Other      Index # 123** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/27/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/27/2019 |
| 03/27/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/27/2019 |
| 03/27/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/27/2019 |
| 03/27/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/27/2019 |
| 03/27/2019 | **e-Service** | | |

| | | | |
|---|---|---|---|
| | NOOR, MOHAMED MOHAMED | Served | 03/27/2019 |
| 03/27/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/27/2019 |
| 03/28/2019 | **Amended Order     Index # 124** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/28/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/28/2019 |
| 03/28/2019 | **e-Service** | | |
| | State of Minnesota | Served | 03/28/2019 |
| 03/28/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/28/2019 |
| 03/28/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/28/2019 |
| 03/28/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/28/2019 |
| 03/28/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 03/28/2019 |
| 03/29/2019 | **Motion Hearing** (9:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 03/29/2019 | **Order-Other     Index # 125** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/29/2019 | **Order-Other     Index # 126** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 03/29/2019 | **Taken Under Advisement     Index # 127** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/01/2019 | **Voir Dire** (9:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 04/01/2019 | **Witness List     Index # 128** | | |
| 04/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **Order-Other     Index # 129** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **Juror Supplemental Questionnaire(s) Form 50     Index # 130** | | |
| 04/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **Amended Order     Index # 131** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/01/2019 |
| 04/02/2019 | **Motion Hearing** (9:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 04/02/2019 | **Hearing** (3:00 PM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 04/02/2019 | **Taken Under Advisement     Index # 132** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/02/2019 | **Motion     Index # 133** | | |
| 04/02/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/02/2019 |
| 04/02/2019 | **e-Service** | | |

|  | | Served | 04/02/2019 |
|---|---|---|---|
|  | State of Minnesota | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | **Notice of Motion and Motion     Index # 134** | | |
| 04/02/2019 | **Memorandum     Index # 135** | | |
| 04/02/2019 | **Affidavit-Other     Index # 136** | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | State of Minnesota | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | State of Minnesota | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | Media Coalition | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | Media Coalition | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | State of Minnesota | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | State of Minnesota | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | Media Coalition | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | Media Coalition | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | State of Minnesota | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | State of Minnesota | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | Media Coalition | | |
| 04/02/2019 | e-Service | Served | 04/02/2019 |
|  | Media Coalition | | |
| 04/03/2019 | **Voir Dire**  (9:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | |
|  | Result: Held | | |
| 04/04/2019 | **Voir Dire**  (9:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | |
|  | Result: Held | | |
| 04/04/2019 | **Notice of Motion and Motion     Index # 137** | | |
| 04/04/2019 | e-Service | Served | 04/04/2019 |
|  | State of Minnesota | | |
| 04/04/2019 | e-Service | Served | 04/04/2019 |
|  | State of Minnesota | | |
| 04/04/2019 | e-Service | Served | 04/04/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/04/2019 | e-Service | Served | 04/04/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/04/2019 | e-Service | Served | 04/04/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/04/2019 | e-Service | Served | 04/04/2019 |
|  | NOOR, MOHAMED MOHAMED | | |
| 04/04/2019 | e-Service | Served | 04/04/2019 |
|  | Media Coalition | | |
| 04/04/2019 | e-Service | Served | 04/04/2019 |
|  | Media Coalition | | |
| 04/04/2019 | e-Service | Served | 04/04/2019 |
|  | Media Coalition | | |
| 04/04/2019 | **Other Document     Index # 138** | | |

| | | | |
|---|---|---|---|
| 04/04/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/04/2019 |
| 04/04/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/04/2019 |
| 04/04/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/04/2019 |
| 04/04/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/04/2019 |
| 04/04/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/04/2019 |
| 04/04/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/04/2019 |
| 04/04/2019 | **Order-Other    Index # 139** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/04/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/04/2019 |
| 04/04/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/04/2019 |
| 04/04/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/04/2019 |
| 04/04/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/04/2019 |
| 04/04/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/04/2019 |
| 04/04/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/04/2019 |
| 04/05/2019 | **Motion Hearing**  (3:00 PM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 04/05/2019 | **Voir Dire**  (9:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 04/05/2019 | **Order Granting Motion      Index # 140** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/05/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/05/2019 |
| 04/05/2019 | **Motion     Index # 141** | | |
| 04/05/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | Media Coalition | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | Media Coalition | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | Media Coalition | Served | 04/05/2019 |
| 04/05/2019 | **Witness List      Index # 142** | | |
| 04/05/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | Media Coalition | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | Media Coalition | Served | 04/05/2019 |
| 04/05/2019 | **e-Service** | | |
| | Media Coalition | Served | 04/05/2019 |
| 04/05/2019 | **Taken Under Advisement      Index # 143** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/08/2019 | **Voir Dire**  (9:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 04/08/2019 | **Motion     Index # 144** | | |

| | | | |
|---|---|---|---|
| 04/08/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/08/2019 |
| 04/08/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/08/2019 |
| 04/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/08/2019 |
| 04/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/08/2019 |
| 04/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/08/2019 |
| 04/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/08/2019 |
| 04/08/2019 | **Order-Other      Index # 145** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/08/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/08/2019 |
| 04/08/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/08/2019 |
| 04/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/08/2019 |
| 04/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/08/2019 |
| 04/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/08/2019 |
| 04/08/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/08/2019 |
| 04/08/2019 | **Order for Submissions-Under Advisement      Index # 147** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/09/2019 | **Jury Trial**  (9:30 AM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 04/09/2019 | **Order Granting Motion      Index # 146** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/09/2019 | **Order-Other      Index # 148** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/09/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | Media Coalition | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | Media Coalition | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | Media Coalition | Served | 04/09/2019 |
| 04/09/2019 | **Order-Other      Index # 149** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/09/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | Media Coalition | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | Media Coalition | Served | 04/09/2019 |
| 04/09/2019 | **e-Service** | | |
| | Media Coalition | Served | 04/09/2019 |
| 04/10/2019 | **Jury Trial**  (9:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | |
| | Result: Held | | |
| 04/10/2019 | **Motion      Index # 150** | | |
| 04/10/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/10/2019 |
| 04/10/2019 | **e-Service** | | |
| | State of Minnesota | Served | 04/10/2019 |
| 04/10/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/10/2019 |
| 04/10/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/10/2019 |
| 04/10/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/10/2019 |
| 04/10/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/10/2019 |
| 04/10/2019 | **Order-Other      Index # 151** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 04/10/2019 | **e-Service** | | |

| | | | |
|---|---|---|---|
| | State of Minnesota | Served | 04/10/2019 |
| 04/10/2019 **e-Service** | | | |
| | State of Minnesota | Served | 04/10/2019 |
| 04/10/2019 **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/10/2019 |
| 04/10/2019 **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/10/2019 |
| 04/10/2019 **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/10/2019 |
| 04/10/2019 **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/10/2019 |
| 04/10/2019 **e-Service** | | | |
| | Media Coalition | Served | 04/10/2019 |
| 04/10/2019 **e-Service** | | | |
| | Media Coalition | Served | 04/10/2019 |
| 04/10/2019 **e-Service** | | | |
| | Media Coalition | Served | 04/10/2019 |
| 04/11/2019 **Jury Trial** (10:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/12/2019 **Jury Trial** (9:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/12/2019 **Memorandum**      **Index # 152** | | | |
| 04/12/2019 **e-Service** | | | |
| | State of Minnesota | Served | 04/12/2019 |
| 04/12/2019 **e-Service** | | | |
| | State of Minnesota | Served | 04/12/2019 |
| 04/12/2019 **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/12/2019 |
| 04/12/2019 **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/12/2019 |
| 04/12/2019 **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/12/2019 |
| 04/12/2019 **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/12/2019 |
| 04/12/2019 **e-Service** | | | |
| | Media Coalition | Served | 04/12/2019 |
| | Media Coalition | Served | 04/12/2019 |
| 04/12/2019 **e-Service** | | | |
| | Media Coalition | Served | 04/12/2019 |
| 04/12/2019 **Memorandum**      **Index # 153** | | | |
| 04/12/2019 **e-Service** | | | |
| | State of Minnesota | Served | 04/12/2019 |
| 04/12/2019 **e-Service** | | | |
| | State of Minnesota | Served | 04/12/2019 |
| 04/12/2019 **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/12/2019 |
| 04/12/2019 **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/12/2019 |
| 04/12/2019 **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/12/2019 |
| 04/12/2019 **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | Served | 04/12/2019 |
| 04/15/2019 **Jury Trial** (9:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/15/2019 **Taken Under Advisement**      **Index # 154** (Judicial Officer: Quaintance, Kathryn L. ) | | | |
| 04/16/2019 **Jury Trial** (9:15 AM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/17/2019 **Jury Trial** (9:15 AM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/18/2019 **Jury Trial** (9:15 AM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/22/2019 **Jury Trial** (9:15 AM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/23/2019 **Jury Trial** (9:15 AM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/24/2019 **Jury Trial** (9:15 AM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/25/2019 **Jury Trial** (11:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/25/2019 **Waiver**      **Index # 155** | | | |
| 04/26/2019 **Jury Trial** (8:30 AM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/29/2019 **Jury Trial** (9:15 AM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/29/2019 **Jury Instructions Document**      **Index # 156** (Judicial Officer: Quaintance, Kathryn L. ) | | | |
| 04/30/2019 **Hearing** (4:30 PM) (Judicial Officer Quaintance, Kathryn L.) | | | |
| Result: Held | | | |
| 04/30/2019 **Verdict**      **Index # 157** | | | |
| 04/30/2019 **Verdict**      **Index # 158** | | | |
| 04/30/2019 **Verdict**      **Index # 159** | | | |
| 04/30/2019 **Order-Presentence Investigation**      **Index # 160** (Judicial Officer: Quaintance, Kathryn L. ) | | | |
| 04/30/2019 **Probation Referral Notification**      **Index # 161** | | | |
| 04/30/2019 **Interim Condition for NOOR, MOHAMED MOHAMED** | | | |

CASE 0:18-cv-02086-PAM-TNL   Doc. 44-1   Filed 05/30/19   Page 21 of 25

| | | | |
|---|---|---|---|
| | - Hold Without Bail or Bond | | |
| 04/30/2019 | **Verdict       Index # 169** | | |
| 04/30/2019 | **Verdict       Index # 170** | | |
| 04/30/2019 | **Verdict       Index # 171** | | |
| 05/01/2019 | **Notice of Visual or Audio Coverage      Index # 162** | | |
| 05/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **Notice of Visual or Audio Coverage      Index # 163** | | |
| 05/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **Notice of Visual or Audio Coverage      Index # 164** | | |
| 05/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **Notice of Visual or Audio Coverage      Index # 165** | | |
| 05/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **Notice of Visual or Audio Coverage      Index # 166** | | |
| 05/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **Order for Commitment      Index # 167** | | |
| 05/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/01/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/01/2019 |
| 05/02/2019 | **Order Sealing Document      Index # 168** (Judicial Officer: Quaintance, Kathryn L. ) | | |
| 05/02/2019 | **Prospective Juror List      Index # 172** | | |

| | | | |
|---|---|---|---|
| 05/02/2019 | **Juror Profile List      Index # 173** | | |
| 05/02/2019 | **Notice of Visual or Audio Coverage      Index # 174** | | |
| 05/02/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/02/2019 |
| 05/02/2019 | **Notice of Visual or Audio Coverage      Index # 175** | | |
| 05/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/02/2019 |
| 05/02/2019 | **Notice of Visual or Audio Coverage      Index # 176** | | |
| 05/02/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/02/2019 |
| 05/02/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/02/2019 |
| 05/02/2019 | **Juror Supplemental Questionnaire(s) Form 50      Index # 177** | | |
| 05/03/2019 | **Exhibit List      Index # 178** | | |
| 05/06/2019 | **Notice of Visual or Audio Coverage      Index # 179** | | |
| 05/06/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/06/2019 |
| 05/06/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/06/2019 |
| 05/06/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/06/2019 |
| 05/06/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/06/2019 |
| 05/06/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/06/2019 |
| 05/06/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/06/2019 |
| 05/07/2019 | **Notice of Visual or Audio Coverage      Index # 180** | | |
| 05/07/2019 | **Notice of Visual or Audio Coverage      Index # 181** | | |
| 05/07/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/07/2019 |
| 05/07/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/07/2019 |
| 05/07/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/07/2019 |
| 05/07/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/07/2019 |
| 05/07/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/07/2019 |
| 05/07/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/07/2019 |
| 05/07/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/07/2019 |
| 05/07/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/07/2019 |
| 05/07/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/07/2019 |
| 05/07/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/07/2019 |
| 05/07/2019 | **e-Service** | | |
| | NOOR, MOHAMED MOHAMED | Served | 05/07/2019 |
| 05/08/2019 | **Notice of Visual or Audio Coverage      Index # 182** | | |
| 05/08/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/08/2019 |
| 05/08/2019 | **e-Service** | | |
| | State of Minnesota | Served | 05/08/2019 |

| Date | Event | Party | Status | Date |
|---|---|---|---|---|
| 05/08/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/08/2019 |
| 05/08/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/08/2019 |
| 05/08/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/08/2019 |
| 05/08/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/08/2019 |
| 05/10/2019 | **Other Document     Index # 183** | | | |
| 05/10/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 05/10/2019 |
| 05/10/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 05/10/2019 |
| 05/10/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/10/2019 |
| 05/10/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/10/2019 |
| 05/10/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/10/2019 |
| 05/10/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/10/2019 |
| 05/10/2019 | **e-Service** | | | |
| | Media Coalition | | Served | 05/10/2019 |
| 05/10/2019 | **e-Service** | | | |
| | Media Coalition | | Served | 05/10/2019 |
| 05/10/2019 | **e-Service** | | | |
| | Media Coalition | | Served | 05/10/2019 |
| 05/13/2019 | **Order-Other     Index # 184** (Judicial Officer: Quaintance, Kathryn L. ) | | | |
| 05/13/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 05/13/2019 |
| 05/13/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 05/13/2019 |
| 05/13/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/13/2019 |
| 05/13/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/13/2019 |
| 05/13/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/13/2019 |
| 05/13/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/13/2019 |
| 05/13/2019 | **e-Service** | | | |
| | Media Coalition | | Served | 05/13/2019 |
| 05/13/2019 | **e-Service** | | | |
| | Media Coalition | | Served | 05/13/2019 |
| 05/13/2019 | **e-Service** | | | |
| | Media Coalition | | Served | 05/13/2019 |
| 05/14/2019 | **Exhibit List     Index # 185** | | | |
| 05/14/2019 | **Motion     Index # 186** | | | |
| 05/14/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 05/14/2019 |
| 05/14/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 05/14/2019 |
| 05/14/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/14/2019 |
| 05/14/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/14/2019 |
| 05/14/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/14/2019 |
| 05/14/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/14/2019 |
| 05/14/2019 | **Notice of Visual or Audio Coverage     Index # 187** | | | |
| 05/14/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 05/14/2019 |
| 05/14/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 05/14/2019 |
| 05/14/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/14/2019 |
| 05/14/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/14/2019 |
| 05/14/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/14/2019 |
| 05/14/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/14/2019 |
| 05/16/2019 | **Other Document     Index # 188** | | | |
| 05/16/2019 | **Affidavit-Other     Index # 189** | | | |
| 05/16/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** | | | |
| | State of Minnesota | | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** | | | |
| | NOOR, MOHAMED MOHAMED | | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** | | | |

|  |  |  |  |
|---|---|---|---|
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | State of Minnesota | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | State of Minnesota | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/16/2019 |
| 05/16/2019 | **Correspondence       Index # 190** |  |  |
| 05/16/2019 | **Other Document       Index # 191** |  |  |
| 05/16/2019 | **e-Service** |  |  |
|  | State of Minnesota | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | State of Minnesota | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | State of Minnesota | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | State of Minnesota | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/16/2019 |
| 05/16/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/16/2019 |
| 05/16/2019 | **Taken Under Advisement       Index # 192** (Judicial Officer: Quaintance, Kathryn L. ) |  |  |
| 05/20/2019 | **Copy Request       Index # 193** |  |  |
| 05/22/2019 | **Order-Other       Index # 194** |  |  |
| 05/22/2019 | **e-Service** |  |  |
|  | State of Minnesota | Served | 05/22/2019 |
| 05/22/2019 | **e-Service** |  |  |
|  | State of Minnesota | Served | 05/22/2019 |
| 05/22/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/22/2019 |
| 05/22/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/22/2019 |
| 05/22/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/22/2019 |
| 05/22/2019 | **e-Service** |  |  |
|  | NOOR, MOHAMED MOHAMED | Served | 05/22/2019 |
| 05/22/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/22/2019 |
| 05/22/2019 | **e-Service** |  |  |
|  | Media Coalition | Served | 05/22/2019 |

| 05/22/2019 | **e-Service** | | |
| | Media Coalition | Served | 05/22/2019 |
| 06/07/2019 | **Sentencing**  (9:00 AM) (Judicial Officer Quaintance, Kathryn L.) | | |